**ONYX PROPERTIES LLC, a Colorado Limited Liability Company; Emerald Properties, LLC, a Colorado Limited Liability Company; Valley Bank and Trust, a Colorado State Bank; Paul Naftel, an individual; Shauna Naftel, an individual; and The Estate of Local Service Corporation by and through its Chapter 11 Bankruptcy Trustee, Simon E. Rodriguez, Plaintiffs,**

v.

**BOARD OF COUNTY COMMISSIONERS OF ELBERT COUNTY, Defendant.**

**Kenneth G. Rohrbach, Karen L. Rohrbach, Paul K. Rohrbach, and Compost Express, Inc., a Colorado corporation, Plaintiffs,**

v.

**Board of County Commissioners of Elbert County, in its official capacity, Defendant.**

**Civil Case Nos. 10–cv–01482–LTB–KLM, 11–cv–02321–RPM–MJW.**

United States District Court, D. Colorado.

Dec. 12, 2012.

Order Denying Motion to Certify April 11, 2013.

James David Thorburn, The Law Office of James D. Thorburn, LLC, Greenwood Village, CO, for Plaintiffs.

Heidi C. Potter, Josh Adam Marks, Melanie Bailey Lewis, Rudy E. Verner, Berg Hill Greenleaf & Ruscitti, LLP, Boulder, CO, for Defendant.

## ORDER

LEWIS T. BABCOCK, District Judge.

This matter is before me on the following motions filed by Defendant Board of County Commissioners of Elbert County (the "BOCC"): (1) Defendant's Motion for Summary Judgment on Claims of Kenneth G. Rohrbach, Karen L. Rohrbach, Paul K. Rohrbach, and Compost Express, Inc. (the "Rohrbachs") [**Doc # 81**]; and (2) Defendant's Motion for Summary Judgment on Claims of Onyx Properties LLC, Emerald Properties LLC, Valley Bank and Trust, Paul & Shauna Naftel, and the Estate of Local Service Corporation (collectively, the "Development Plaintiffs") [**Doc # 80**]. Oral arguments will not materially aid in the resolution of these motions. After consideration of the parties' briefs, and for the reasons stated below, I GRANT the motion seeking judgment against the Rohrbachs, and I DENY the motion seeking summary judgment against the Development Plaintiffs.

## I. BACKGROUND

This lawsuit follows a decision in which the Colorado Court of Appeals reversed a trial court ruling that the BOCC proved that the Rohrbachs' property—located in Elbert County—was zoned "A–Agriculture" in a zoning enforcement action brought by the BOCC seeking to enjoin the Rohrbachs from operating a commercial composting business on that property. *Board of County Commissioners of Elbert County v. Rohrbach*, 226 P.3d 1184 (Colo. App.2009) ("*Rohrbach I*"). In *Rohrbach I*, a panel of the Court of Appeals determined that the relevant zoning regulation, which purported to establish the zoning

areas in Elbert County, could not be used to ascertain the applicable zoning of the Rohrbachs' property because it:

> established zoning areas by showing them on the map 'dated July 5, 1983.' The [BOCC] was not able to find and did not introduce that map into evidence. Because the text of the regulation relied on the map to establish the zoning and the map was not produced, the [trial] court could not ascertain the zoning adopted by the [BOCC] ...

*Id.* at 1188. The Court concluded that "because the [BOCC] did not introduce a copy of the July 5, 1983 map in this case, it failed to prove that the Rohrbachs' property was zoned agricultural [and] thus, the trial court erred in granting the injunction." *Id.* at 1189. A Petition for Writ of Certiorari was subsequently denied by the Colorado Supreme Court on March 15, 2010. *See* 2010 WL 893813 (Colo.2010).

Following the ruling by the Colorado Court of Appeals, the Development Plaintiffs filed this lawsuit against the BOCC in June of 2010. [Doc # 1] The Development Plaintiffs owned large tracts of property in Elbert County that they sought to divide into 35–acre parcels for development and sale in 2004–2006. The property known as Kiowa Creek Estates was owned by Plaintiffs Onyx Properties, Emerald Properties, and Paul & Shauna Naftel (collectively, "Onyx"). The property know as Wolf Creek Ranches & Wolf Creek Estates was owned by Plaintiff Local Service Corporation ("LSC") and, later, by Plaintiff Valley Bank and Trust. The BOCC required both developments to proceed through a re-zoning process. Ultimately, in two separate applications, Wolf Creek Ranches & Wolf Creek Estates were re-zoned from "A–Agriculture" to an "A–1" designation on October 27, 2004 and November 17, 2004. Kiowa Creek Estates was subsequently re-zoned from "A–Agriculture" to an "A–1" designation on September 20, 2006.

In this lawsuit, the Development Plaintiffs assert individual claims under 42 U.S.C. § 1983 for the loss of their individual property rights, without due process of law, by the BOCC's alleged illegal enforcement of its invalid zoning regulations and related map in the re-zoning process. They also asserted class claims, for violations of the class' constitutional rights, on behalf "of all persons who have on or after August 28, 1997 (1) submitted an application for an A–1 rezone; and (2) all persons who have had the A–1 provisions of the Zoning Regulations ... enforced against them regarding the A–1 zone." [Doc # 1] The definition of the class was later amended and broadened to include "all persons who submitted any application under Elbert County's Zoning Regulations and who were subjected to [Elbert] County's enforcement of any aspect of its Zoning Regulations." [Doc # 57]

The Rohrbachs also filed a federal lawsuit on September 2, 2011 (Case No. 11–cv–2321–RPM–MJW) seeking damages under 42 U.S.C. § 1983 for violation of due process, against the BOCC for enforcement of its alleged unconstitutional and non-existent zoning regulations. Their federal lawsuit was subsequently consolidated into this case. [Doc # 13]

Before the case was consolidated, the Rohrbachs filed a motion seeking summary judgment in their favor on their § 1983 claim on the issue of liability only against the BOCC. [Doc # 3 in 11–cv–2321] I denied the motion on the basis that their § 1983 claim appeared to be time barred by the running of the applicable statute of limitations prior to the filing of their federal lawsuit. [Doc # 71] In addition, Onyx also filed a motion seeking summary judgment in its favor, as a matter of law, on the BOCC's liability related to its individual § 1983 claim. [Doc # 39] I again ruled that Onyx was not entitled to

entry of summary judgment in that its § 1983 claim appeared to be time barred by the running of the applicable statute of limitations. [Doc # 70]

As a result of these rulings, the BOCC has filed the motions now at issue here seeking summary judgment in its favor on all the individual § 1983 claims brought by the Rohrbachs and brought by the Development Plaintiffs, on the basis that their § 1983 claims are time-barred.

## II. STANDARD OF REVIEW

■ Summary judgment is appropriate "if the pleadings, depositions, answers to interrogatories, and admissions on file, together with the affidavits, if any, show that there is no genuine issue as to any material fact and that the moving party is entitled to a summary judgment as a matter of law." Fed.R.Civ.P. 56(c). A statute of limitation defense is an affirmative defense. *See* Fed.R.Civ.P. 8(c). Where a defendant seeks summary judgment on the basis of an affirmative defense, "[t]he defendant ... must demonstrate that no disputed material fact exists regarding the affirmative defense asserted. If the defendant meets this initial burden, the plaintiff must then demonstrate with specificity the existence of a disputed material fact. If the plaintiff fails to make such a showing, the affirmative defense bars his claim, and the defendant is then entitled to summary judgment as a matter of law." *Hutchinson v. Pfeil*, 105 F.3d 562, 564 (10th Cir. 1997) (citations omitted).

## III. MOTION AGAINST ROHRBACHS

In this motion, the BOCC argues that summary judgment should be entered in its favor on the § 1983 claims brought against it by the Rohrbachs based on my prior ruling denying the Rohrbachs' motion seeking summary judgment, on grounds that it appeared to be time barred. [Doc # 81].

In that ruling, I first noted that the applicable period of limitations is two years. *See* Colo.Rev.Stat. § 13–80–102(g). In applying the two-year limitations period, I first determined the accrual date— the date when it began to run—as "the date when the Rohrbachs knew or should have known that their constitutional rights were violated." *See Smith v. City of Enid By and Through Enid City Comm'n*, 149 F.3d 1151, 1154 (10th Cir.1998) (to identify the date of accrual in a § 1983 case, the court is to "to identify the constitutional violation and locate it in time"); *Fratus v. DeLand*, 49 F.3d 673, 675 (10th Cir.1995) ("[a] civil rights action accrues when facts that would support a cause of action are or should be apparent"). Thus, I agreed with the BOCC's argument that the date when the violation accrued was either: 1) June 29, 2006—when Elbert County sent the Rohrbachs a notice indicating that they must cease their composting operations because they were not in compliance with Elbert County zoning regulations; or 2) November 10, 2006—when Elbert County filed its enforcement action against the Rohrbachs in state court. The Rohrbachs' federal case—filed on September 2, 2011— was outside of the two-year limitations period under § 13–80–102, and, as such, I found it appeared to be time barred in this Court.

In so ruling, I rejected the Rohrbachs' argument that the accrual date was September 3, 2009, the date the Colorado Court of Appeals reversed the decision of the trial court in *Rohrbach I*. I first rejected the Rohrbachs' argument that the parties' stipulations in the state court action— which bifurcated the action and allowed the injunction issues to proceed while the Rohrbachs' § 1983 counterclaims were deferred—had the effect of "changing or resetting" the statute of limitations accrual date. I also rejected the Rohrbachs' assertion that the statute of limitations was

tolled during the pendency of the state court litigation. Thus, because I determined the statute of limitations issue in favor of the BOCC, I denied the Rohrbachs' motion seeking summary judgment in their favor.

Based on this ruling, the BOCC now seeks entry of summary judgment in its favor on its statute of limitations affirmative defense. The Rohrbachs oppose this request, and make the following arguments as to why the applicable two-year statute of limitation should not bar their lawsuit.

## A. Date of Filing:

■ I first address the Rohrbachs' argument that the date they filed their § 1983 claim—for the purpose of assessing whether it was timely filed within the limitations period—was not the day they filed their lawsuit in this court (September 2, 2011), but rather was the date that the Development Plaintiffs filed their class action complaint (June 23, 2010). The Rohrbachs refer me to *American Pipe & Const. Co. v. Utah,* 414 U.S. 538, 554, 94 S.Ct. 756, 38 L.Ed.2d 713 (1974), which held that the initiation of class action litigation suspends the running of any statute of limitation period as to the prospective class members while a decision on class certification is pending.

■ I agree with the BOCC, however, that the ruling of *American Pipe v. Utah,* *supra,* is not applicable here because the Rohrbachs were not part of the putative class at the time the initial complaint was filed by the Development Plaintiffs. The suspension of the running of a statute of limitations, as provided for in *American Pipe v. Utah,* is not applicable when the plaintiff was not a putative member of the class action. *Sawtell v. E.I. du Pont de Nemours and Co., Inc.,* 22 F.3d 248, 253 (10th Cir.1994); *see also State Farm Mut. Auto. Ins. Co. v. Boellstorff,* 540 F.3d 1223,

1232 (10th Cir.2008) (ruling that the tolling doctrine of *American Pipe v. Utah* is based on the reasoning that "each putative class member has effectively been a party to an action against the defendant since a class action covering him was filed") (citation omitted). At the time that the Development Plaintiff's action was initially filed in June 2010, the class was described only as those who had applied for an A–I rezone or had has A–1 zoning restrictions applied to them. Although the proposed class was subsequently expanded in an amended complaint to include anyone who was subjected to Elbert County's unofficial zoning maps—including, presumptively, the Rohrbachs—the proposed amended complaint was not filed until September 3, 2011, the day after the Rohrbachs filed their federal lawsuit on September 2, 2011. [Doc # 30]

In response, the Rohrbachs contend—without specific argument or authority—that the expanded definition of the class in the amended complaint "relates back" to the original filing of the complaint. Fed. R.Civ.P. 15(c)(1) provides that an amendment relates back to the date of the original pleading in three specific circumstances: 1) when the law that provides the applicable statute of limitations allows relation back; 2) when the amendment asserts a claim or defense that arose out of the conduct, transaction, or occurrence set out in the original pleading; or 3) when the amendment changes the party or the naming of the party against whom a claim is asserted. The only circumstances presented here for application of Rule 15(c) would be that the amendment asserts a claim "that arose out of the conduct, transaction, or occurrence set out in the original pleading." Fed.R.Civ.P. 15(c)(1)(B).

In an unpublished opinion, the Tenth Circuit recently ruled that a class member could not apply the relations back doctrine

set forth in Rule 15(c) to an amended complaint (which included class claims) to toll the statute of limitations back to the initial complaint (which did not contain class claims) in *McClelland v. Deluxe Financial Services, Inc.*, 431 Fed.Appx. 718 (10th Cir.2011) (not selected for publication). After surveying the applicable case law, the Court concluded that the initial complaint did not give the defendant in that case sufficient notice of the impending class claims to allow relation back under Rule 15(c). *Id.; see also Baldwin Cnty. Welcome Cntr. v. Brown*, 466 U.S. 147, 149 n. 3, 104 S.Ct. 1723, 80 L.Ed.2d 196 (1984) ("[t]he rationale of Rule 15(c) is that a party who has been notified of litigation concerning a particular occurrence has been given all the notice that statutes of limitations were intended to provide").

In this case the BOCC was only on notice that the putative class was initially those citizens that had either submitted an application for an A–1 re-zoning, or been subjected to the A–1 zoning regulations or designation by Elbert County. I conclude the BOCC was not on notice, at that time, that the class claims should or would be expanded to include all persons who where subjected to enforcement of any Elbert County zoning regulation, as set forth in the amended complaint and which the parties agree now include the claims of the Rohrbachs. As a result, the amended complaint does not relate back to the initial complaint under Rule 15(c) and, therefore, I conclude that the date of filing of the Rohrbachs' § 1983 claim against the BOCC was September 2, 2011, the date they filed their lawsuit in federal court.

**B. Accrual Date:**

In light of my conclusion that the date of filing in this case was in September of 2011, I do not reach the Rohrbachs' argument that their § 1983 claim accrued on June 24, 2008—the date the Colorado state trial court enjoined them from using their property for commercial composting purposes—because that was the time their property rights were actually deprived. Even if I were the accept this argument, the two-year statute of limitations would still apply to bar their complaint as an accrual date of June 24, 2008 would have commenced the start of the two-year statute of limitations period and, as such, required a filing date of on or before June 24, 2010.

However, the Rohrbachs also argue that the accrual date for their cause of action was the date the Colorado Court of Appeals overturned the trial court's injunction against them; specifically, March 26, 2010, the date mandate was issued in *Rohrbach I*. The Rohrbachs maintain that their pending state court litigation proceedings suspended the start of the running of the statute of limitations on their § 1983 claim under the "continuing wrong" theory.

◼ First, I reject the Rohrbachs' "continuing wrong" argument to the extent that it is based on *Heck v. Humphrey*, 512 U.S. 477, 486–87, 114 S.Ct. 2364, 129 L.Ed.2d 383 (1994). In *Heck v. Humphrey*, the Supreme Court held that a state prisoner's § 1983 claim was not cognizable if a judgment in his or her favor on that claim would necessarily imply the invalidity of his or her conviction or sentence. Under this ruling, a potential § 1983 claim would not accrue or start the running of the statute of limitations until the underlying conviction or sentence is invalidated. However, the deferred accrual date provided for by *Heck v. Humphrey*, *supra*, does not apply here, as it is undisputed that there is no underlying conviction or sentence delaying the litigation of the § 1983 challenge. *See generally Garza v. Burnett*, 672 F.3d 1217, 1219 (10th Cir.2012) ("a plaintiff advancing a claim subject to the *Heck* bar is required

to show that [his or] her conviction was reversed or otherwise set aside ... and the claim does not accrue until the date the conviction is declared invalid") (citations omitted).

█ Rather, the legal theory advanced by the Rohrbachs in this case is that the Government commits a "continuing wrong" supporting a different accrual date, when, through court action, it deprives an individual use of his or her property pending court proceedings. In support of this argument, the Rohrbachs refer me to an unpublished order on a motion to dismiss from the district court in the Eastern District of Pennsylvania which found that state litigation tolled the statute of limitations on a § 1983 claim, under a "continuing wrong" theory, when "an act by a governmental entity actually deprives an individual of use of his property pending court proceedings." *Sameric Corp. of Delaware, Inc. v. City of Philadelphia*, 1996 WL 47973, *4 (E.D.Pa.1996) (unpublished) (citations omitted). This is the only authority cited by the Rohrbachs, and my research failed to reveal other case law finding that state law litigation constituted a "continuing wrong" in order to toll a statute of limitations on a § 1983 due process claim. Moreover, Colorado law—which governs questions of tolling—indicates "a policy disfavoring tolling by mere pendency of a prior action." *Cook v. G.D. Searle & Co., Inc.*, 759 F.2d 800, 805 (10th Cir.1985); *see also Alexander v. Oklahoma*, 382 F.3d 1206, 1217 (10th Cir.2004) ("[s]tate law governs the application of tolling in a civil rights action"). "Absent a specific statutory provision, Colorado law does not allow for the tolling of a statute of limitations during the pendency of a prior action." *SMLL, L.L.C. v. Peak Nat. Bank*, 111 P.3d 563, 565 (Colo.App.2005) (citations omitted). I find this law relating to the tolling of a statute of limitations period to be persuasive and applicable to the Rohrbachs' essentially unsupported argument here for a deferred accrual date. As a result, I reject that Rohrbachs' assertion that the accrual date in this case was deferred or suspended based on a theory that the underlying state court lawsuit constituted a "continued wrong" by the BOCC.

## C. Equitable Estoppel:

Finally, the Rohrbachs contend that the BOCC should be equitably estopped from asserting the statute of limitations as a defense, as its actions contributed to the Rohrbachs' delay in filing its lawsuit in this court. Specifically, the Rohrbachs assert that the stipulations entered into by the parties in state court—in which they agreed to bifurcate and delay ruling on the Rohrbachs' § 1983 claims from their respective injunction claims—constituted acts that contributed to the running of the statute of limitations and, as a result, the BOCC should be estopped from asserting a statute of limitations defense.

In my previous order, I determined that Colorado law permits application of the equitable tolling doctrine "only in situations in which the defendant has wrongfully impeded the plaintiff's ability to assert the claim, or in which truly extraordinary circumstances prevented the plaintiff from filing his or her claim despite diligent efforts." *Chilcott Entertainment v. John G. Kinnard Co.*, 10 P.3d 723, 726 (Colo.App. 2000) (*quoting Dean Witter Reynolds, Inc. v. Hartman*, 911 P.2d 1094, 1099 (Colo. 1996) (ruling against a plaintiff who argued for equitable tolling during the time he waited to bring an action until entry of final judgment in a related action against a third party)). As such, I ruled that the stipulations entered into by the parties in the state court matter did not entitle the Rohrbachs to equitable tolling. Specifically, I ruled that because the Rohrbachs neither demonstrated that the BOCC

wrongfully impeded their ability to bring the claim, nor that truly extraordinary circumstances prevented them from filing their § 1983 action here despite diligent efforts, they were not entitled to equitable relief under Colorado law. *See Clementson v. Countrywide Financial Corp.*, 464 Fed.Appx. 706, 713–14 (10th Cir.2012) (not selected for publication); *Braxton v. Zavaras*, 614 F.3d 1156, 1159–60 (10th Cir. 2010) ("[u]nder Colorado law, plaintiffs bear the burden of demonstrating that the statute of limitations should be tolled").

■ The Rohrbachs do not re-argue that they are entitled to equitable tolling, but rather that they are entitled to equitable estoppel which bars the BOCC from asserting the statute of limitations defense entirely. In support of this argument, Plaintiffs refer to Colorado authority that provides that "where a party's acts or omissions contribute to the running of a statute of limitations, the doctrine of equitable estoppel may bar that party's raising the limitations statute as a defense." *Shell Western E & P, Inc. v. Dolores County Bd. of Com'rs*, 948 P.2d 1002, 1007–08 (Colo.1997) (*citing Strader v. Beneficial Finance Co. of Aurora* 191 Colo. 206, 551 P.2d 720, 724 (Colo.1976)). "Where a defendant's wrongful actions have been the cause of a plaintiff's failure to institute a timely action, the defendant may be estopped from relying upon the resulting delay as a defense to the plaintiff's claim." *Shell Western v. Dolores County, supra*, 948 P.2d at 1008 (*citing Duell v. United Bank of Pueblo*, 892 P.2d 336, 341 (Colo. App.1994)).

In his affidavit, Paul Rohrbach states that it was the BOCC who initiated the stipulation on the basis that "if we agreed to stay the prosecution of our § 1983 claims, all parties, including the BOCC, would realize a significant cost savings in the long term." He further avers that "[o]ur understanding of the stay agree-

ments was that we would not and could not pursue our § 1983 claims during the pendency of these agreements in any forum," and that "[i]t was quite surprising to me that the BOCC subsequently argued that we should have pursued our § 1983 claims despite our having agreed not to do so." [Doc # 81, Ex. 94]

■ In order to apply equitable estoppel to bar a statute of limitations defense, the following elements must be established, as related to the running of the limitations period, under Colorado law:

(1) Conduct which amounts to a false representation or concealment of material facts, or, at least, which is calculated to convey the impression that the facts are other than, and inconsistent with, those which the party subsequently attempts to assert; (2) intention or at least an expectation, that such conduct shall be acted upon by the other party; (3) knowledge, actual or constructive, of the real facts.

As related to the party claiming estoppel, they are (1) Lack of knowledge and of the means of knowledge of the truth as to the facts in question; (2) reliance upon conduct of the party estopped; and (3) action based thereon of such a character as to change his position prejudicially.

*Roehrs v. County of Morgan*, 991 P.2d 322, 325 (Colo.App.1999) (*quoting Aubert v. Town of Fruita*, 192 Colo. 372, 374, 559 P.2d 232, 234 (1977)). In *Roehrs v. County of Morgan, supra*, a division of the Colorado Court of Appeals ruled that the defendant—the County of Morgan—was equitably estopped from asserting a statute of limitations defense against the plaintiffs' claim that the tax sale of their mineral interests was illegal, when the evidence was that the plaintiffs asked the County to let them know if they were wrong in believing no tax sale would occur, and in-

stead the County concealed the tax sale so that the plaintiffs could not timely challenge it. *Id.* 991 P.2d at 325.

Here, in contrast, the alleged acts of the BOCC that contributed to the running of a statute of limitations was merely requesting that the Rohrbachs sign stipulations in the state court action which agreed to bifurcate and delay ruling on the Rohrbachs' § 1983 claims. The Rohrbachs do not allege that they were somehow coerced into signing the stipulations, or that the BOCC intended them to serve to bar Plaintiffs's eventual litigation of their § 1983 claims. Moreover, as I have previously ruled, the stipulations contained no language agreeing to toll or suspend the running of any statute of limitations period. This is not a case in which the BOCC's actions rose to the level of "a false representation or concealment of material facts" or even to "convey the impression that the facts are other than, and inconsistent with" the position that BOCC is now asserting here.

I decline to accept the Rohrbachs' argument to the extent that they assert that neither fraud nor intent to deceive is required for the invocation of equitable estoppel in the case where a party consented to was induced to stay or postpone suit. *See Robinson v. City of New York*, 24 A.D.2d 260, 265 N.Y.S.2d 566, 570 (1st Dept.1965) (noting that "[t]he estoppel to plead the statute may arise without the existence of fraud or an intent to deceive ... [i]f the agreement, representations or conduct of the defendant were calculated to mislead the plaintiff, and the plaintiff in reliance thereon failed to sue in time"). The Rohrbachs' reliance on a 1965 case of New York does not undermine clear Colorado authority that requires conduct that, at the least, is calculated to convey the impression that the facts are inconsistent and other than facts which subsequently asserted. *See Roehrs v. County of Morgan, supra,* 991 P.2d at 325.

As I ruled previously, I conclude that the Rohrbachs' § 1983 claims accrued, at the latest, on November 10, 2006, when Elbert County filed its enforcement action against the Rohrbachs in state court. And, because I have again determined that the filing date of the Rohrbachs' federal case here, on September 2, 2011, was the date of filing for the purposes of assessing the running of the statute of limitations, I hold that their § 1983 claims are time barred *in this Court* as outside of the applicable two-year limitations period. Because the BOCC has demonstrated that no disputed material fact exists regarding its statute of limitations defense, I conclude that the BOCC is entitled summary judgment against the Rohrbachs on the grounds that their § 1983 claims are untimely here. But, it appears the Rohrbachs may pursue their individual § 1983 claims in state court.

## IV. MOTION AGAINST THE DEVELOPMENT PLAINTIFFS

The BOCC also asserts that it is entitled to summary judgment on the individual § 1983 claims raised by the Development Plaintiffs based on my prior ruling—on the motion filed by Onyx seeking summary judgment in its favor on the BOCC's liability—that the period of limitations appeared to have run on Onyx's § 1983 claims. [Doc # 80]

In that ruling, I determined that the constitutional violation and injury occurred when Elbert County enforced the allegedly improper zoning regulations and maps against Onyx by requiring that it re-zone Kiowa Creek Estates in 2006. Although Onyx maintained there was nothing that would have put it on notice that the regulations and/or maps being enforced against it were illegal—in that Elbert County's Planning Department improperly held out that

the zoning regulation and maps it was enforcing were proper and official—I concluded, based on the evidentiary record before me, that Onyx should have discovered that they were improper at the time Onyx was required to submit an application to re-zone the property. As a result, I concluded that the . accrual date on Onyx's § 1983 claim commenced on September 20, 2006, and thus the two-year statute of limitations period expired in September of 2008, prior to the time the Development Plaintiffs filed this lawsuit on June 23, 2010. [Doc # 80] In this motion, the BOCC seeks summary judgment in its favor, and against the Development Plaintiffs, based on that prior ruling.

The Development Plaintiffs assert, in response, that the BOCC is not entitled to summary judgment on the basis that the statute of limitations has run because, contrary to my previous ruling, there is sufficient evidence to create a question of fact as to whether the Development Plaintiffs had information at the time of the re-zoning determinations to put them on "inquiry notice" of the BOCC's alleged constitutional violations. The Development Plaintiffs argue that they had no reason to question, and there was nothing to put them on notice of, the alleged violations. In fact, they produce evidence supporting their contention that the improprieties in the Elbert County regulations and maps were actively suppressed and concealed by the BOCC from both the Development Plaintiffs and the general public.

As a result, the Development Plaintiffs maintain that they had no reason to question or investigate the requirement that they re-zone until they were made aware of the BOCC's actions, related to the Planning Department's zoning decisions, in the Spring of 2010. Therefore, the Development Plaintiffs assert that the filing of this lawsuit in June of 2010 was timely within the two-year statute of limitations period.

## A. Date of Accrual:

In my prior ruling, I determined that the accrual date in this case for Onyx was the date when it "knew or had reason to know of the injury" which is the basis of the action. I first determined that the constitutional violation and injury occurred when the alleged improper zoning regulations and maps were enforced against the Development Plaintiffs at the time they were required to re-zone their property; specifically, the injury occurred against Onyx when the BOCC ruled upon the re-zoning application of Kiowa Creek Estates on September 20, 2006.

I also ruled that while Onyx may not have been aware at the time that the regulations and maps being used by Elbert County to require the re-zoning·were illegal, Onyx should have discovered, with reasonable diligence, that wrongful conduct caused the harm. I determined that the evidence before me was that Onyx had retained both experienced counsel and an owner-consultant/representative during the re-zoning process and, moreover, that with some reasonable investigation, other property owners (the Rohrbachs) had discovered the alleged impropriety when Elbert County attempted enforcement against them in 2005. Thus, I ruled that Onyx should have discovered, with reasonable diligence and investigation, that wrongful conduct caused the harm and I concluded that the accrual date on Onyx's § 1983 claim commenced on September 20, 2006. [Doc # 80]

 In their response to this motion, the Development Plaintiffs again assert that they did not have knowledge of sufficient critical facts that would put them, or a reasonable person in their position, on notice that wrongful conduct caused the harm at the time of the ruling on their re-zoning applications. In support of this argument, they have submitted additional

evidence that I now rule creates an issue of material fact sufficient to withstand summary judgment on the issue of the accrual date on the running of the two-year statute of limitations.

First, as to Plaintiffs Onyx, Emerald, and Paul & Shauna Naftel, they assert that they did not, in fact, retain legal counsel during the process of re-zoning of Kiowa Creek Estates in 2006. In support of this assertion, they provide Paul Naftel's affidavit which avers that "Onyx Properties did not have legal counsel for the Rezoning Application." [Doc # 86—Ex. 92] They also provide an affidavit from the attorney that represented them in their negotiations with the mineral owners of Kiowa Creek Estates. That attorney, Jack E. Reutzel, averred that his "work involved issues relating solely to mineral issues regarding oil, gas and coal ... I did not represent Onyx property on any rezoning application before Elbert County." And, "[a]s a result, I did not, nor did I have any reason to review Elbert County's zoning regulations and maps during my representation except as they pertained to oil and gas issues." [Doc # 86—Ex. 90]

Keith Westfall—who was Onyx's owner-consultant/representative for the Kiowa Creek Estates during the re-zoning application process—provides in his affidavit that the Elbert County Planning Director, Ken Wolf, represented to him that Kiowa Creek Estates was zoned A—Agriculture, and needed to be re-zoned to A–1 in order to be divided into 35–acre parcels. He further averred that "I had no reason to believe that Mr. Wolf's representation of the zoning ... were in any way inaccurate" and "[m]y responsibilities did not include a review of the validity of Elbert County's Zoning Regulations and maps ... [n]or did I see any reason to believe that the Elbert County's Zoning Regulations and maps were invalid." [Doc # 86—Ex. 91]

The Development Plaintiffs also provide me with new evidence providing insight as to how the Rohrbachs became aware of facts that put them on notice of the possible illegality of Elbert County's zoning regulations and maps that, in turn, prompted their investigation. They maintain, for the first time here, that the reason that the Rohrbachs became aware of possible issues with the zoning regulations was that at the time the BOCC attempted to enforce those regulations against them in 2005, in order to enjoin their composting operations, the Rohrbachs' hired Attorney James Thorburn. Mr. Thorburn had, apparently coincidently, learned of irregularities in the Elbert County zoning regulations and maps via his previous representation of an unrelated property owner in a zoning dispute with Elbert County in 1999–2000. During that dispute, Mr. Thorburn was required to submit an Open Records Act request for the Elbert County zoning map, but instead was provided a copy of the Elbert County Assessors map and copies of the handwritten zoning "notepad" indicating the applicable zoning designation in that case. [Doc # 86—Ex. 81] Furthermore, in an affidavit from Floyd Crossman—a former Code Enforcement Officer at the Elbert County Planning Department—Mr. Crossman indicated that he dealt with Mr. Thorburn on the unrelated matter, and that after requiring him to submit an Open Record Act request—which he indicated would often "have the effect of the person dropping the matter entirely"—Mr. Thorburn was provided the notebook information which was "not normally disseminated to the public, let alone an attorney." [Doc # 86—Ex. 81]

In Paul Rohrbach's affidavit, he averred that he did not suspect any problem with the Elbert County zoning maps until after speaking with Mr. Thorburn, and that he only persisted with his investigation after

Planning Director Ken Wolf actively represented that the maps were official, "because I now suspected that Mr. Wolf's representations were false." As to his investigations into the propriety of zoning regulations, Paul Rohrbach stated that he did not suspect any problems with the regulations until he compared the original regulation to its amendments during discovery and the trial of *Rohrbach I*. [Doc # 39—Ex. 89]

In addition, Mr. Crossman indicates in his affidavit that while working at Elbert County he "realized that different versions of the same regulations were being held out to the public as the 'official regulation'" and that in his experience as an Elbert County Code Compliance Officer "when I told a member of the public that his or her property had certain zoning designation, that person accepted it generally without reservation" as "I gave the public no reason to doubt my word." Finally, Mr. Crossman avers that:

> Despite the fact that all of us in the Planning Department knew that there were problems with the Zoning Regulations and maps, we held out to the public that these regulations and maps were valid, official and were the final word. To my knowledge, with the exception of the information provided to Mr. Thorburn in the [unrelated] matter, we did not give the public any information sufficient for them to suspect that there were problems with the Zoning Regulations and maps.

[Doc # 86—Ex. 81] I further note that the Development Plaintiffs have provided a transcript from a 1997 BOCC meeting during which Planning Director Ken Wolf indicated to the BOCC that he was put in a position recently where he had to produce "the [Elbert] County zoning map" but, as a County Commissioner indicated, "We don't have one," to which Mr. Wolf responded "That's correct." [Doc # 39, Ex. 4]

Finally, Paul Naftel's affidavit provides that "I first learned about the [alleged issues with the Elbert County zoning regulations and maps] in the Spring of 2010, when Keith Westfall contacted me. He had recently learned about the [*Rohrbach I*] decision, and thought that we may have been affected by the BOCC's actions in our A–I rezone. He referred me to Mr. Thorburn, and I began my investigation regarding the BOCC's actions at that time." [Doc # 86—Ex. 108]

As to the other Development Plaintiffs, they also provided affidavits indicating that when they sought to divide Wolf Creek Ranches & Wolf Creek Estates in 2004, they were given information about the zoning of their property via official looking maps and regulations, and they "were given no reason to doubt [the] veracity" of the documents or of Planning Director Ken Wolf's representations to them. John Watson, the owner of Plaintiff LSC—who owned Wolf Creek Ranches & Wolf Creek Estates at the time of the rezoning application—avers that "I did not become aware of [alleged] infirmities of Elbert County's Zoning Regulation until just recently in 2011 when Mr. Rodriguez, the [bankruptcy] trustee of LSC, told me of these newly found issues." [Doc # 86—Ex. 109]

Michael Van Norstrand, General Counsel of Plaintiff Valley Bank & Trust—who acquired title to Wolf Creek Ranches & Wolf Creek Estates via foreclosure in April 2008—avers in his affidavit that "[i]n the Spring of 2010, I was informed by Paul and Shauna Naftel that Elbert County may have used an illegal process to obtain the LSC A–I Rezone ... [and t]his was the first time that I am aware of that any member of Valley Bank had heard about the missing zoning maps, the repealed A–I zone," and the alleged illegal implementation of them by Elbert County. In addi-

tion, "[p]rior to that time, I had no information to lead us to suspect that there was any problem with the way that Elbert County had obtained the restrictions on Valley Bank's title to the Wolf Creek Properties" via the requirements of the rezoning application. [Doc # 86—Ex. 110 & 111]

[redacted] In this motion, the parties disagree about the applicability of the federal law of discovery as it relates to the accrual date on § 1983 claims. As I have previously determined, however, the law in the Tenth Circuit is that a § 1983 action accrues when the plaintiff knows or has reason to know of the injury that is the basis of the action which, in turn, occurs once the plaintiff knows of his injury or should have discovered it through the exercise of reasonable diligence. *See Smith v. City of Enid, supra,* 149 F.3d at 1154; *Alexander v. Oklahoma, supra,* 382 F.3d at 1216. The test of whether a plaintiff should have discovered the injury through the exercise of reasonable diligence is an objective one, with the focus "on whether the plaintiff knew of facts that would put a reasonable person on notice that wrongful conduct caused the harm." *Id.* (*citing Baker v. Board of Regents of State of Kan.,* 991 F.2d 628, 632 (10th Cir.1993)). "In this context, a plaintiff must use reasonable diligence in seeking to discover facts giving rise to a claim for relief." *Mata v. Anderson,* 685 F.Supp.2d 1223, 1247 (D.N.M.2010) (*quoting Alexander v. Oklahoma, supra,* 382 F.3d at 1216).

The BOCC argues that while the Development Plaintiffs' affidavits may show that they did not actually become aware of the alleged constitutional problems with the Elbert County's zoning enforcement until many years after they were required to rezone their properties in 2004 and 2006, the evidence does not support a later accrual date under the discovery rule because a reasonable person, using reasonable diligence, would have investigated and discovered the irregularities in the regulations and/or maps. It argues that a reasonable disgruntled landowner would be motivated to investigate an adverse land use decision. It is clear, however, that the parties did not view the requirement to re-zone as adverse. The BOCC also asserts that the affidavits show that the parties merely took Planning Director Ken Wolf's word about the zoning requirements without question, and they did no independent investigation to confirm that the zoning on their property was valid. The BOCC further notes evidence that other landowners subjected to zoning determinations had made such investigation.

In making this argument, however, the BOCC ignores the evidence that Elbert County—or at least its Planning Department—actively concealed the zoning irregularities and the lack of an official zoning map from the Development Plaintiffs. I disagree with the BOCC, however, that the Development Plaintiffs' failure to inquire or conduct an investigation is unreasonable, as a matter of law, in order to enter summary judgment. In light of the evidence now presented in the Development Plaintiffs' response to this motion, I conclude that a genuine issue of material fact exists as to whether they used reasonable diligence to discover facts that would put a reasonable person on notice that the BOCC's alleged wrongful conduct caused the harm. As a result, I decline to follow my prior determination as to the accrual date in this case and conclude that the BOCC is not entitled summary judgment against the Development Plaintiffs on the grounds that the statute of limitations has run. *See Dzenits v. Merrill Lynch, Pierce, Fenner & Smith, Inc.,* 494 F.2d 168, 171 (10th Cir.1974) ("a court should not grant summary judgment for a defendant if there is a viable issue of fact as to when the limitations period began").

## B. Equitable Tolling:

Based on my ruling that a material question of fact precludes a summary judgment determination on the running of the statute of limitations on the Development Plaintiffs' individual § 1983 claims, I do not reach the merits of their alternative argument that I should equitably toll the limitations period based on the BOCC's alleged failure to properly record and index the Elbert County zoning regulations, amendments, and maps as required by Colorado law.

## V. CONCLUSION

Accordingly, I conclude that the undisputed facts indicate an accrual date on the Rohrbachs' individual § 1983 claim against the BOCC on either June 29, 2006—when Elbert County sent the Rohrbachs a notice indicating that they were not in compliance with Elbert County zoning regulations—or, at the latest, November 10, 2006—when Elbert County filed its enforcement action against the Rohrbachs in state court. The evidence demonstrates that it was at this time that the Rohrbachs knew of the injury that is the basis of their § 1983 action raised here. The Rohrbachs' continuing wrong theory does not defer that date, nor does equitable estoppel bar the BOCC from asserting a statute of limitations defense. Thus, because I have determined that the applicable filing date of the Rohrbachs' 1983 claim was the date they filed their federal case—September 2, 2011—I conclude that it was outside of the two-year limitations period and that the BOCC has demonstrated that it is entitled to summary judgement against the Rohrbachs on the grounds that their § 1983 claims asserted *here* are untimely.

On the other hand, I conclude that the BOCC is not entitled to summary judgment on its claim that the Development Plaintiffs' individual § 1983 claims are time barred because I conclude that a genuine issue of material fact exists as to when their claims accrued for the purpose of assessing when the two-year statute of limitations began to run.

The Rohrbachs assert that injustice could occur if I allowed the Development Plaintiffs case—including both the individual § 1983 claims and the class claims—to proceed, while dismissing their § 1983 claims. Because their § 1983 counterclaims remain pending in state court in the *Rohrbach I* matter, they contend that an inconsistent ruling in the state court action could have a collateral estoppel effect on the Development Plaintiffs' § 1983 claims asserted here. Thus, they ask that I use equitable powers to "fashion an equitable exception to the statutory limitations period." I not persuaded by this argument which is unsupported, speculative, and does not explain how creating an exception for the Rohrbachs to the statutory limitations period would preclude or avoid inconsistent rulings.

Finally, the Rohrbachs have requested that if I rule in favor of the BOCC, I should "order the dismissal without prejudice to the Rohrbachs continuing their state court action in *Rohrbach I* " where their § 1983 counterclaims remain pending. The Rohrbachs indicate that although "it is clear that the Rohrbachs' claim in the state court action in *Rohrbach I* are timely" they maintain that it is possible that the BOCC would use the dismissal of this action to attempt to likewise bar the pending claims in *Rohrbach I*. While I appreciate the practicality of this request, I agree with the BOCC that Fed.R.Civ.P. 56 does not allow for this form of relief and the Rohrbachs have not referred me to legal authority by which I may do so.

ACCORDINGLY, I ORDER as follows: 1) I GRANT Defendant's Motion for Summary Judgment on Claims of Kenneth G. Rohrbach, Karen L. Rohrbach, Paul K.

Rohrbach, and Compost Express, Inc. [**Doc # 81**], and I DISMISS their individual claims pursuant to Fed.R.Civ.P. 56, with COSTS AWARDED to Defendant the Board of County Commissioners of Elbert County; and 2) I DENY Defendant's Motion for Summary Judgment on Claims of Onyx Properties LLC, Emerald Properties LLC, Valley Bank and Trust, Paul & Shauna Naftel, and the Estate of Local Service Corporation [**Doc # 80**].

## ORDER

This matter is before me on a Motion for Certification as Final Judgment Pursuant to Fed.R.Civ.P. 54(b), filed by Defendant Board of County Commissioner of Elbert County (the "BOCC"), requesting that I enter final judgment on the individual claim asserted against it, pursuant to 42 U.S.C. § 1983, by Plaintiffs Kenneth G. Rohrbach, Karen L. Rohrbach, Paul K. Rohrbach, and Compost Express, Inc. (the "Rohrbachs"). [**Doc # 103**] The Rohrbachs oppose this request. After considering the parties briefing and the oral arguments before me at a hearing on April 9, 2013, I DENY the motion seeking certification of final judgment under Fed. R.Civ.P. 54(b).

## I. BACKGROUND

In 2006/2007, the BOCC brought and prevailed on a zoning enforcement action in Elbert County District Court enjoining the Rohrbachs from operating a commercial composting business on their real property located in Elbert County. The Rohrbachs appealed and, in September 2009, a panel of the Colorado Court of Appeals reversed by overturning the trial court's ruling that the BOCC had proved the Rohrbachs' property was zoned "A–Agriculture." *Board of County Commissioners of Elbert County v. Rohrbach*, 226 P.3d 1184 (Colo.App.2009). The Court of Appeals determined that the applicable zoning regulation—which purported to establish the zoning areas in Elbert County—could not be used to ascertain the zoning of the Rohrbachs' property because it:

established zoning areas by showing them on the map 'dated July 5, 1983.' The [BOCC] was not able to find and did not introduce that map into evidence. Because the text of the regulation relied on the map to establish the zoning and the map was not produced, the [trial] court could not ascertain the zoning adopted by the [BOCC] . . .

*Id.* at 1188. As such, the Court concluded that "because the [BOCC] did not introduce a copy of the July 5, 1983 map in this case, it failed to prove that the Rohrbachs' property was zoned agricultural [and t]hus, the trial court erred in granting the injunction." *Id.* at 1189. Therefore, the case was remanded and remains pending—including the Rohrbachs' counterclaims against the BOCC raised pursuant to 42 U.S.C. § 1983—in Elbert County District Court.

Following the Colorado Court of Appeals ruling, Plaintiffs Onyx Properties LLC, Emerald Properties, LLC, Valley Bank and Trust, and Paul & Shauna Naftel (the "Development Plaintiffs") filed this lawsuit against the BOCC, in June of 2010, in which they allege that they were improperly forced to re-zone their real property—from "A–Agriculture" to an "A–1" designation—by Elbert County when they sought to divide it into 35–acre parcels for development and sale in 2004–2006. In their complaint, the Development Plaintiffs asserted individual claims under 42 U.S.C. § 1983 for the loss of their individual property rights, without due process of law, by the alleged improper enactment and subsequent enforcement of the illegal zoning regulations and related zoning map(s) against them. The Development Plaintiff also asserted class claims under § 1983,

seeking damages and injunctive relief for other property owners in Elbert County, but I subsequently denied their motion requesting class certification. [Doc # 96] As such, only their individual § 1983 due process claims remain pending here.

The Rohrbachs also filed a federal lawsuit against the BOCC—on September 2, 2011 (Case No. 11–cv–2321–RPM–MJW)—seeking damages under § 1983 for violation of due process based on the BOCC's alleged unconstitutional enforcement of the illegal zoning regulations/ map(s) against them. That lawsuit was subsequently consolidated into this case.

Thereafter, the BOCC filed a motion seeking summary judgment in its favor on the § 1983 claims—brought by both the Rohrbachs and the Development Plaintiffs—on the basis that they were untimely and barred by the applicable two-year statute of limitations. On December 12, 2012, I concluded that the BOCC was entitled to summary judgment on the Rohrbachs' § 1983 claim, as it was time barred in this Court as filed outside of the applicable two-year limitations period pursuant to Colo.Rev.Stat. § 13–80–102(g). I further concluded, however, that a question remained as to whether the Development Plaintiffs' claims were untimely. Accordingly, I entered summary judgment in favor of the BOCC on the Rohrbachs' § 1983 claim, but ruled that the Development Plaintiffs' § 1983 claims survived summary judgment. [Doc # 95]

## II. LAW

In this motion, the BOCC asks that I certify my summary judgment ruling against the Rohrbachs as a final judgment pursuant to Fed.R.Civ.P. 54(b) which allows a district court to enter a final judgment as to one or more, but fewer than all, parties in an action so that the relevant ruling may be immediately appealed. Spe-

cifically, Rule 54(b) provides, in pertinent part, that:

When an action presents more than one claim for relief ... or when multiple parties are involved, the court may direct entry of a final judgment as to one or more, but fewer than all, claims or parties only if the court expressly determines that there is no just reason for delay.

■ "The purpose of Rule 54(b) is to avoid the possible injustice of a delay in entering judgment on a distinctly separate claim or as to fewer than all of the parties until the final adjudication of the entire case by making an immediate appeal available." *Oklahoma Turnpike Auth. v. Bruner*, 259 F.3d 1236, 1241 (10th Cir. 2001) (*quoting* 10 Charles A. Wright et al., *Federal Practice and Procedure: Civil 2d* § 2654 at 33 (1982)). The Tenth Circuit has instructed that "the district court should act as a 'dispatcher' weighing Rule 54(b)'s policy of preventing piecemeal appeals against the inequities that could result from delaying an appeal." *Stockman's Water Co., LLC v. Vaca Partners, L.P.*, 425 F.3d 1263, 1265 (10th Cir.2005) (*citing Curtiss–Wright Corp. v. General Elec. Co.*, 446 U.S. 1, 8, 100 S.Ct. 1460, 64 L.Ed.2d 1 (1980)).

■ A Rule 54(b) certification is only appropriate when a district court makes two express determinations: first, the district court must determine that the order it is certifying is a final order; and second, the district court must determine that there is no just reason to delay review of the final order until it has conclusively ruled on all claims presented by all the parties to the case. *Oklahoma Turnpike v. Bruner, supra*, 259 F.3d at 1242 (citing Fed.R.Civ.P. 54(b); *Curtiss–Wright v. General Elec., supra*, 446 U.S. at 8, 100 S.Ct. 1460); *see also McKibben v. Chubb*, 840 F.2d 1525, 1528 (10th Cir.1988).

■ My decision regarding certification under Rule 54(b) "merits substantial deference and should not be disturbed unless the district court's determination was clearly erroneous." *Stockman's Water v. Vaca Partners, supra,* 425 F.3d at 1265–6 (*citing Curtiss–Wright v. General Elec., supra,* 446 U.S. at 10, 100 S.Ct. 1460) (but noting that, in *Oklahoma Turnpike v. Bruner, supra,* 259 F.3d at 1242, the Tenth Circuit "applied a two-tiered standard of review, reviewing *de novo* the district court's determination of finality and reviewing for an abuse of discretion the district court's determination that there is no just reason for delay"). Finally, I note that Rule 54(b) entries are not to be made routinely. *Oklahoma Turnpike v. Bruner, supra,* 259 F.3d at 1242 (quotations and citations omitted); *see also Curtiss–Wright v. General Elec., supra,* 446 U.S. at 10, 100 S.Ct. 1460 ("sound judicial administration does not require that Rule 54(b) requests be granted routinely").

### III. ANALYSIS

The BOCC seeks entry of final judgment on the Rohrbachs' dismissed § 1983 claim—on the basis that it was filed outside the applicable statute of limitations period—so that the Rohrbachs may, if they so choose, appeal the summary judgment ruling against them.

*A. Finality:*

■ My first determination is whether the summary judgment ruling at issue here is final and that an appeal may be taken. To be so considered, the order must be "final" in the sense that it is "an ultimate disposition of an individual claim entered in the course of a multiple claims action." *Oklahoma Turnpike v. Bruner, supra,* 259 F.3d at 1242 (*quoting Curtiss–Wright v. General Elec., supra,* 446 U.S. at 7, 100 S.Ct. 1460). Thus, in order to determine whether an order is "final" a district court must first consider the separability of the adjudicated and unadjudicated claims. *Inola Drug, Inc. v. Express Scripts, Inc.,* 390 Fed.Appx. 774, 775 (10th Cir.2010) (unpublished) (*citing Jordan v. Pugh,* 425 F.3d 820, 826 (10th Cir.2005)). In determining whether claims are separable, courts should "consider whether the allegedly separate claims turn on the same factual questions, whether they involve common legal issues, and whether separate recovery is possible." *Inola Drug. v. Express Scripts, supra; see also Jordan v. Pugh, supra,* 425 F.3d at 827 ("[t]o determine whether separate appeals will be redundant, courts consider whether the allegedly separate claims turn on the same factual questions, whether they involve common legal issues, and whether separate recovery is possible") (*citing James Wm. Moore, et al., Moore's Fed. Prac. 3d* § 202.06[2] (3d ed. 1999)). "Thus, a judgment is not final for the purposes of Rule 54(b) unless the claims resolved are distinct and separable from the claims left unresolved." *Oklahoma Turnpike v. Bruner, supra,* 259 F.3d at 1243.

The BOCC argues that the order entering summary judgment against the Rohrbachs on their § 1983 claim is final "in that it is an ultimate disposition of an individual claim entered in the course of a multiple claims action," quoting *Curtiss–Wright v. General Elec., supra,* 446 U.S. at 7, 100 S.Ct. 1460. The Rohrbachs do not challenge this assertion, but rather argue that the summary judgment order is not certifiable under Rule 54(b) because "[n]ot all final judgments on individual claims should be immediately appealable, even if they are in some sense separable from the remaining unresolved claims" quoting *Curtiss–Wright v. General Elec., supra,* 446 U.S. at 7, 100 S.Ct. 1460.

■ I conclude that the summary judgment ruling on the Rohrbachs' § 1983 claim is not final for purposes of Rule 54(b)

certification. Whether the BOCC is liable to the Rohrbachs for the damages they incurred—when the BOCC allegedly violated their individual due process rights by enforcing illegal zoning regulations/map against them in its efforts to enjoin their composting operation on their Elbert County property—is not distinct and separable from the claims that remaining pending—namely, the § 1983 due process claims of the Development Plaintiffs who assert that the BOCC enforced the same allegedly illegal zoning regulations/map against them to require they re-zone their property in order to develop and subdivide it. Here, the claims are not separable and distinct; although the BOCC's enforcement as to each party consists of an individualized factual assessment, the claims turn on common legal issues related to the enactment of the allegedly illegal regulations/maps. *See Old Republic Ins. Co. v. Durango Air Service, Inc.,* 283 F.3d 1222, 1225 (10th Cir.2002) (ruling that although the parties raised separate claims of recovery, those "claims were based on identical facts and on the same policies" and thus found that the claims of both parties "all stemmed from the same occurrence and were inextricably intertwined and related" barring Rule 54(b) certification); *compare with McKibben v. Chubb, supra,* 840 F.2d at 1529 (finding that although "a common factual predicate" was present as to each claim against each defendant, a Rule 54(b) certification was proper when the claims against each defendant was based on "different and fully separable actions").

■■■ More importantly, in this case it is not the merits of the Rohrbachs' § 1983 claim that is being certified, but rather a ruling on the BOCC's affirmative statute of limitations defense. In general, "Rule 54(b) does not allow for certification of a defense." *Oklahoma Turnpike v. Bruner, supra,* 259 F.3d at 1243 (*quoting W.L. Gore & Assocs., Inc. v. Int'l Med. Prosthetics Research Assocs., Inc.,* 975 F.2d 858,

863 (Fed.Cir.1992); *Flynn & Emrich Co. v. Greenwood,* 242 F.2d 737, 741 (4th Cir. 1957)). In *Oklahoma Turnpike v. Bruner, supra,* the Tenth Circuit noted that if a certain defense may be applicable to all claims in an action—as is alleged here in that the BOCC asserts that all the claims of the individual Plaintiffs are time barred—then judgment should enter before the affirmative defense issue is addressed on appeal. Otherwise, such piecemeal rulings "unacceptably multiplies the burden imposed on the appellate court, presumably for the convenience of the district court, which, if affirmed on appeal, can be assured of its proposed disposition of the remaining claims." *Oklahoma Turnpike v. Bruner, supra,* 259 F.3d at 1243. Thus, I conclude that my ruling that the Rohrbachs' § 1983 claim fails, as a matter of law, as time barred by the applicable statute of limitations, is not "final" for the purposes of the first requirement for certification under Rule 54(b).

*B. Just Reason for Delay:*

Furthermore, with respect to the second requirement of Rule 54(b), I conclude that there is sufficiently just reason to delay appellate review of my dismissal of the Rohrbachs' § 1983 claim. "No precise test has been developed for determining whether just cause exists for delay, but generally courts have weighed Rule 54(b)'s policy of preventing piecemeal appeals against the hardship or injustice that might be inflicted on a litigant because of the delay." *United Bank of Pueblo v. Hartford Acc. & Indem. Co.,* 529 F.2d 490, 492 (10th Cir.1976).

At the hearing before me, the BOCC argued that under the procedural history of this case, certification "makes sense"—or would be "just"—in that it would finalize the Rohrbachs' case and, in effect, would sever consolidation of these cases. I note, however, that the BOCC voiced no

concern and failed to object to consolidation in the first place, and that the consolidated cases here—as discussed above—are factually similar and based on the same theory of liability. The BOCC further argued that no judicial efficiencies are created by keeping the Rohrbachs' case tied to this case. Although it acknowledged that there are similar issues related to the statute of limitations defense, it argued those issues are distinct because the underlying facts as to when each cause of action arose are different. However, the BOCC further conceded that if the Tenth Circuit remanded the statute of limitations issue in the Rohrbachs' case, the Development Plaintiffs' case here could be significantly delayed. Furthermore, I note that the Rohrbachs continue to have a venue and forum for their § 1983 claims pending in state court. Finally, the BOCC argued that it has an interest in bringing the Rohrbachs' case against it to a "natural conclusion in the federal system," by requiring them to make a decision on whether or not they would appeal my summary judgment ruling against them. It asserts that my consideration of any potential *res judicata* effect of my summary judgment ruling on the Rohrbachs' pending state court litigation is acceptable—under case law from other Circuits—and, moreover, that such consideration weighs in favor of granting the certification motion.

In this case, the historic federal policy against piecemeal appeals is certainly not outweighed by any hardship or injustice against the Rohrbachs—as the aggrieved party—in that they clearly oppose certification. This is not the usual case of the losing party requesting the entry of final judgment under Rule 54(b), but rather the prevailing party seeking to force the losing party to seek (or not seek) appellate relief. The BOCC argues that it "should not have to wait until the [Development] Plaintiffs' claims are resolved to know if the Rohrbachs intend to appeal the summary judg-

ment determination" and the Rohrbachs "should not have to wait (likely a period of several years) until the conclusion of discovery and trial on the [Development] Plaintiffs' claims to be able to appeal this Court's judgment against them and dismissal of their claims." The BOCC has not referred me to any authority, however, for the proposition that it endures hardship from having to wait until the other intertwined claims raised by the Developmental Plaintiffs pending against it are decided on the merits. Furthermore, even if the BOCC does have such an interest, I conclude that it does not outweigh Rule 54(b)'s policy of preventing piecemeal appeals. I am not persuaded by the BOCC's argument that consideration of any potential *res judicata* effect weighs in its favor.

Therefore, I determine that, under the circumstances of this case, the equities do not weigh in favor of immediate appeal and I find just and sufficient reason to delay appellate review of my dismissal of the Rohrbachs' § 1983 claim until the time that I have conclusively ruled on the claims presented by the Development Plaintiffs. *See Oklahoma Turnpike v. Bruner, supra,* 259 F.3d at 1242 (indicating that "trial courts should be reluctant to enter Rule 54(b) orders since the purpose of this rule is a limited one: to provide a recourse for litigants when dismissal of less than all their claims will create undue hardships") (*quoting Gas–A–Car, Inc. v. Am. Petrofina, Inc.,* 484 F.2d 1102, 1105 (10th Cir.1973)).

ACCORDINGLY, for the reasons stated on this record at the April 9, 2013 hearing and more fully stated herein, I exercise my discretion and DENY the Motion for Certification as Final Judgment Pursuant to Fed.R.Civ.P. 54(b). **[Doc # 103]**